**APPENDIX B**

Days on Which Plaintiffs' Sales Coincided with Defendants' Manipulation of the PM Fixing

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 5-Jan-04 | Multiple | $470,838.26 |
| 14-Jan-04 | Multiple | $9,249.94 |
| 22-Jan-04 | McKennon, Kelly & Blanche | $71,563.13 |
| 5-Feb-04 | McKennon, Kelly & Blanche | $499.40 |
| 6-Feb-04 | Multiple | $18,557.60 |
| 9-Feb-04 | Multiple | $8,198.80 |
| 10-Feb-04 | McKennon, Kelly & Blanche | $23,576.76 |
| 11-Feb-04 | Multiple | $9,300.00 |
| 12-Feb-04 | Moran, Thomas | $7,060.00 |
| 17-Feb-04 | Multiple | $3,573.64 |
| 20-Feb-04 | Moran, Thomas | $3,280.00 |
| 1-Mar-04 | Moran, Thomas | $3,950.00 |
| 17-Mar-04 | Moran, Thomas | $340.00 |
| 18-Mar-04 | Moran, Thomas | $6,130.00 |
| 19-Mar-04 | Moran, Thomas | $12,880.00 |
| 22-Mar-04 | Moran, Thomas | $8,410.00 |
| 23-Mar-04 | Moran, Thomas | $38,580.00 |
| 24-Mar-04 | Moran, Thomas | $13,310.00 |
| 25-Mar-04 | Moran, Thomas | $35,880.00 |
| 26-Mar-04 | Moran, Thomas | $38,500.00 |
| 30-Mar-04 | Moran, Thomas | $4,750.00 |
| 31-Mar-04 | Moran, Thomas | $15,240.00 |
| 1-Apr-04 | Moran, Thomas | $13,900.00 |
| 2-Apr-04 | Moran, Thomas | $16,270.00 |
| 8-Apr-04 | Moran, Thomas | $1,230.00 |
| 13-Apr-04 | Moran, Thomas | $19,410.00 |
| 19-Apr-04 | Moran, Thomas | $350.00 |
| 20-Apr-04 | Moran, Thomas | $430.00 |
| 29-Apr-04 | Moran, Thomas | $2,020.00 |
| 8-Jun-04 | Moran, Thomas | $300.00 |
| 21-Jun-04 | Moran, Thomas | $470.00 |
| 28-Jun-04 | Multiple | $218,355.08 |
| 16-Jul-04 | Moran, Thomas | $10,450.00 |
| 19-Jul-04 | Moran, Thomas | $3,500.00 |

[1]  All amounts are provisional, with exact amounts to be determined.

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 20-Jul-04 | Moran, Thomas | $7,550.00 |
| 27-Jul-04 | Multiple | $67,510.00 |
| 28-Jul-04 | McKennon, Kelly & Blanche | $19,200.00 |
| 2-Aug-04 | Moran, Thomas | $1,680.00 |
| 3-Aug-04 | Moran, Thomas | $1,640.00 |
| 4-Aug-04 | Moran, Thomas | $1,100.00 |
| 6-Aug-04 | McKennon, Kelly & Blanche | $17,500.00 |
| 9-Aug-04 | Moran, Thomas | $2,200.00 |
| 11-Aug-04 | Moran, Thomas | $5,330.00 |
| 16-Aug-04 | Moran, Thomas | $13,570.00 |
| 17-Aug-04 | Moran, Thomas | $6,040.00 |
| 18-Aug-04 | Moran, Thomas | $1,140.00 |
| 20-Aug-04 | Multiple | $70,150.00 |
| 25-Aug-04 | Moran, Thomas | $950.00 |
| 26-Aug-04 | Moran, Thomas | $32,200.00 |
| 27-Aug-04 | Moran, Thomas | $1,130.00 |
| 31-Aug-04 | Moran, Thomas | $2,700.00 |
| 1-Oct-04 | Moran, Thomas | $43,400.00 |
| 5-Oct-04 | Moran, Thomas | $1,530.00 |
| 8-Oct-04 | Moran, Thomas | $150.00 |
| 15-Oct-04 | Moran, Thomas | $7,580.00 |
| 20-Oct-04 | Moran, Thomas | $8,770.00 |
| 21-Oct-04 | Multiple | $4,320.00 |
| 22-Oct-04 | Moran, Thomas | $8,600.00 |
| 28-Oct-04 | McKennon, Kelly & Blanche | $1,560.00 |
| 29-Oct-04 | McKennon, Kelly & Blanche | $14,830.00 |
| 4-Nov-04 | Moran, Thomas | $660.00 |
| 8-Nov-04 | Moran, Thomas | $14,890.00 |
| 9-Nov-04 | Multiple | $24,050.00 |
| 11-Nov-04 | Moran, Thomas | $1,880.00 |
| 12-Nov-04 | Moran, Thomas | $2,590.00 |
| 15-Nov-04 | McKennon, Kelly & Blanche | $9,539.40 |
| 17-Nov-04 | Multiple | $74,540.00 |
| 18-Nov-04 | Multiple | $3,470.00 |
| 19-Nov-04 | Multiple | $36,290.00 |
| 22-Nov-04 | Multiple | $3,110.00 |
| 24-Nov-04 | Multiple | $48,300.00 |
| 29-Nov-04 | Moran, Thomas | $26,890.00 |
| 1-Dec-04 | Moran, Thomas | $24,900.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|------|--------------|--------------------------|
| 3-Dec-04 | Moran, Thomas | $5,650.00 |
| 6-Dec-04 | Multiple | $749.82 |
| 8-Dec-04 | Multiple | $29,490.00 |
| 13-Dec-04 | Multiple | $2,008.80 |
| 15-Dec-04 | McKennon, Kelly & Blanche | $478.80 |
| 21-Dec-04 | Moran, Thomas | $870.00 |
| 4-Jan-05 | McKennon, Kelly & Blanche | $18,000.00 |
| 11-Jan-05 | Moran, Thomas | $1,700.00 |
| 21-Jan-05 | Multiple | $949.36 |
| 24-Jan-05 | Moran, Thomas | $9,220.00 |
| 26-Jan-05 | McKennon, Kelly & Blanche | $9,007.96 |
| 27-Jan-05 | Multiple | $199,870.00 |
| 28-Jan-05 | Moran, Thomas | $890.00 |
| 31-Jan-05 | Moran, Thomas | $520.00 |
| 10-Feb-05 | Multiple | $1,299.76 |
| 14-Feb-05 | Moran, Thomas | $4,860.00 |
| 23-Feb-05 | Moran, Thomas | $5,410.00 |
| 28-Feb-05 | Moran, Thomas | $4,080.00 |
| 4-Mar-05 | Moran, Thomas | $3,510.00 |
| 7-Mar-05 | Moran, Thomas | $400.00 |
| 16-Mar-05 | Moran, Thomas | $40.00 |
| 21-Mar-05 | Moran, Thomas | $1,450.00 |
| 29-Mar-05 | McKennon, Kelly & Blanche | $4,860.00 |
| 30-Mar-05 | Moran, Thomas | $1,130.00 |
| 1-Apr-05 | Moran, Thomas | $650.00 |
| 13-Apr-05 | Moran, Thomas | $1,030.00 |
| 19-Apr-05 | Moran, Thomas | $2,780.00 |
| 20-Apr-05 | Moran, Thomas | $1,260.00 |
| 22-Apr-05 | Moran, Thomas | $3,720.00 |
| 25-Apr-05 | Moran, Thomas | $1,000.00 |
| 26-Apr-05 | Moran, Thomas | $20,980.00 |
| 27-Apr-05 | Moran, Thomas | $16,460.00 |
| 29-Apr-05 | Moran, Thomas | $2,579.20 |
| 11-May-05 | Moran, Thomas | $87.92 |
| 18-May-05 | Moran, Thomas | $544.80 |
| 2-Jun-05 | Moran, Thomas | $1,534.80 |
| 6-Jun-05 | Moran, Thomas | $539.60 |
| 8-Jun-05 | Moran, Thomas | $10,919.20 |
| 9-Jun-05 | Moran, Thomas | $2,950.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 13-Jun-05 | Moran, Thomas | $12,714.00 |
| 14-Jun-05 | Moran, Thomas | $979.20 |
| 15-Jun-05 | Moran, Thomas | $1,618.80 |
| 16-Jun-05 | Moran, Thomas | $16,559.20 |
| 21-Jun-05 | Moran, Thomas | $3,904.00 |
| 22-Jun-05 | Moran, Thomas | $28,158.80 |
| 5-Jul-05 | McKennon, Kelly & Blanche | $8,000.00 |
| 15-Jul-05 | McKennon, Kelly & Blanche | $15,000.00 |
| 20-Jul-05 | McKennon, Kelly & Blanche | $10,500.00 |
| 22-Jul-05 | McKennon, Kelly & Blanche | $150.00 |
| 26-Jul-05 | McKennon, Kelly & Blanche | $76,570.00 |
| 27-Jul-05 | McKennon, Kelly & Blanche | $4,800.00 |
| 28-Jul-05 | Moran, Thomas | $7,619.20 |
| 26-Aug-05 | McKennon, Kelly & Blanche | $17,000.00 |
| 30-Aug-05 | Moran, Thomas | $2,000.00 |
| 31-Aug-05 | Moran, Thomas | $60.00 |
| 6-Sep-05 | Moran, Thomas | $4,130.00 |
| 9-Sep-05 | Moran, Thomas | $17,624.40 |
| 12-Sep-05 | Moran, Thomas | $2,451.28 |
| 14-Sep-05 | Moran, Thomas | $469.20 |
| 16-Sep-05 | Moran, Thomas | $27,440.20 |
| 22-Sep-05 | Moran, Thomas | $2,279.60 |
| 26-Sep-05 | Moran, Thomas | $5,189.20 |
| 28-Sep-05 | Multiple | $31,586.48 |
| 5-Oct-05 | Moran, Thomas | $1,389.60 |
| 7-Oct-05 | Moran, Thomas | $2,559.60 |
| 11-Oct-05 | Moran, Thomas | $1,409.60 |
| 12-Oct-05 | Moran, Thomas | $6,501.20 |
| 14-Oct-05 | Moran, Thomas | $1,827.52 |
| 20-Oct-05 | Moran, Thomas | $150.00 |
| 28-Oct-05 | Moran, Thomas | $4,729.20 |
| 9-Nov-05 | Moran, Thomas | $4,839.60 |
| 14-Nov-05 | Moran, Thomas | $1,474.40 |
| 15-Nov-05 | Moran, Thomas | $289.20 |
| 16-Nov-05 | Moran, Thomas | $5,323.60 |
| 23-Nov-05 | Multiple | $38,574.60 |
| 28-Nov-05 | Moran, Thomas | $3,509.20 |
| 29-Nov-05 | Moran, Thomas | $679.60 |
| 1-Dec-05 | Moran, Thomas | $694.80 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 5-Dec-05 | Moran, Thomas | $1,454.80 |
| 6-Dec-05 | Moran, Thomas | $769.20 |
| 8-Dec-05 | Moran, Thomas | $5,449.20 |
| 9-Dec-05 | Moran, Thomas | $6,269.60 |
| 12-Dec-05 | Moran, Thomas | $319.80 |
| 16-Dec-05 | Moran, Thomas | $150.00 |
| 22-Dec-05 | Moran, Thomas | $3,845.76 |
| 3-Jan-06 | Moran, Thomas | $5,129.80 |
| 4-Jan-06 | Moran, Thomas | $6,194.80 |
| 5-Jan-06 | Bailey, Norman | $13,340.00 |
| 9-Jan-06 | Moran, Thomas | $14,510.00 |
| 11-Jan-06 | Moran, Thomas | $797.88 |
| 17-Jan-06 | Moran, Thomas | $3,941.88 |
| 24-Jan-06 | Bailey, Norman | $12,750.00 |
| 27-Jan-06 | McKennon, Kelly & Blanche | $60.00 |
| 31-Jan-06 | Moran, Thomas | $1,631.88 |
| 1-Feb-06 | Multiple | $6,330.00 |
| 2-Feb-06 | Moran, Thomas | $1,124.80 |
| 6-Feb-06 | Moran, Thomas | $256.72 |
| 7-Feb-06 | Moran, Thomas | $970.00 |
| 8-Feb-06 | Moran, Thomas | $111.92 |
| 14-Feb-06 | Moran, Thomas | $2,077.88 |
| 16-Feb-06 | Moran, Thomas | $1,804.80 |
| 21-Feb-06 | Moran, Thomas | $3,867.68 |
| 28-Feb-06 | Moran, Thomas | $2,604.80 |
| 1-Mar-06 | Moran, Thomas | $376.88 |
| 2-Mar-06 | Moran, Thomas | $4,440.56 |
| 3-Mar-06 | Moran, Thomas | $374.56 |
| 7-Mar-06 | Moran, Thomas | $1,432.60 |
| 10-Mar-06 | Moran, Thomas | $2,133.88 |
| 14-Mar-06 | Moran, Thomas | $3,883.20 |
| 15-Mar-06 | Moran, Thomas | $8,610.16 |
| 16-Mar-06 | Moran, Thomas | $2,109.60 |
| 20-Mar-06 | Moran, Thomas | $387.92 |
| 21-Mar-06 | Moran, Thomas | $1,374.80 |
| 24-Mar-06 | Moran, Thomas | $6,074.60 |
| 27-Mar-06 | Moran, Thomas | $8,764.60 |
| 29-Mar-06 | Multiple | $6,329.20 |
| 3-Apr-06 | Moran, Thomas | $7,280.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 4-Apr-06 | Multiple | $8,299.60 |
| 5-Apr-06 | Moran, Thomas | $1,704.64 |
| 6-Apr-06 | Moran, Thomas | $2,079.40 |
| 7-Apr-06 | Moran, Thomas | $1,148.52 |
| 13-Apr-06 | Moran, Thomas | $685.40 |
| 18-Apr-06 | Multiple | $14,268.60 |
| 20-Apr-06 | Moran, Thomas | $10,542.88 |
| 21-Apr-06 | Multiple | $18,670.00 |
| 24-Apr-06 | Bailey, Norman | $8,080.00 |
| 25-Apr-06 | Moran, Thomas | $3,162.88 |
| 26-Apr-06 | Moran, Thomas | $5,701.52 |
| 27-Apr-06 | Multiple | $9,145.76 |
| 28-Apr-06 | Moran, Thomas | $7,224.80 |
| 10-May-06 | Moran, Thomas | $140.00 |
| 11-May-06 | Moran, Thomas | $8,280.00 |
| 15-May-06 | Moran, Thomas | $8,800.00 |
| 22-May-06 | McKennon, Kelly & Blanche | $960.20 |
| 23-May-06 | Moran, Thomas | $2,800.00 |
| 24-May-06 | Bailey, Norman | $2,370.00 |
| 25-May-06 | McKennon, Kelly & Blanche | $3,300.00 |
| 26-May-06 | McKennon, Kelly & Blanche | $16,080.20 |
| 31-May-06 | Multiple | $1,441.00 |
| 1-Jun-06 | Moran, Thomas | $681.92 |
| 2-Jun-06 | Moran, Thomas | $360.00 |
| 5-Jun-06 | Moran, Thomas | $4,289.60 |
| 7-Jun-06 | Moran, Thomas | $4,506.72 |
| 8-Jun-06 | Bailey, Norman | $150.00 |
| 12-Jun-06 | Moran, Thomas | $300.00 |
| 20-Jun-06 | Moran, Thomas | $1,680.96 |
| 21-Jun-06 | Bailey, Norman | $4,300.00 |
| 22-Jun-06 | Moran, Thomas | $1,280.00 |
| 23-Jun-06 | Moran, Thomas | $10,927.68 |
| 26-Jun-06 | Moran, Thomas | $3,097.68 |
| 27-Jun-06 | Moran, Thomas | $439.60 |
| 28-Jun-06 | Moran, Thomas | $494.80 |
| 3-Jul-06 | Moran, Thomas | $20,500.00 |
| 6-Jul-06 | Moran, Thomas | $23,584.80 |
| 7-Jul-06 | Moran, Thomas | $5,330.00 |
| 11-Jul-06 | Moran, Thomas | $11,789.60 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 12-Jul-06 | Moran, Thomas | $17,120.00 |
| 13-Jul-06 | Multiple | $14,445.40 |
| 17-Jul-06 | Multiple | $40,518.00 |
| 19-Jul-06 | Moran, Thomas | $6,850.00 |
| 20-Jul-06 | Moran, Thomas | $1,461.92 |
| 24-Jul-06 | Multiple | $41,072.04 |
| 25-Jul-06 | McKennon, Kelly & Blanche | $630.10 |
| 28-Jul-06 | Multiple | $4,440.00 |
| 31-Jul-06 | Multiple | $973.88 |
| 1-Aug-06 | Multiple | $2,105.76 |
| 4-Aug-06 | Moran, Thomas | $6,620.00 |
| 7-Aug-06 | Moran, Thomas | $9,144.80 |
| 9-Aug-06 | Moran, Thomas | $1,250.00 |
| 10-Aug-06 | Moran, Thomas | $1,479.60 |
| 11-Aug-06 | Moran, Thomas | $3,840.00 |
| 14-Aug-06 | Moran, Thomas | $8,578.64 |
| 16-Aug-06 | Multiple | $1,434.80 |
| 21-Aug-06 | Multiple | $5,606.72 |
| 22-Aug-06 | Moran, Thomas | $1,062.88 |
| 25-Aug-06 | Moran, Thomas | $593.84 |
| 30-Aug-06 | Multiple | $1,682.88 |
| 31-Aug-06 | Multiple | $19,830.00 |
| 1-Sep-06 | Moran, Thomas | $652.88 |
| 6-Sep-06 | Moran, Thomas | $1,274.80 |
| 8-Sep-06 | Moran, Thomas | $1,605.76 |
| 11-Sep-06 | Moran, Thomas | $510.00 |
| 13-Sep-06 | McKennon, Kelly & Blanche | $8,736.42 |
| 15-Sep-06 | Multiple | $26,236.20 |
| 18-Sep-06 | McKennon, Kelly & Blanche | $3,300.20 |
| 22-Sep-06 | Moran, Thomas | $130.96 |
| 26-Sep-06 | Moran, Thomas | $1,241.92 |
| 27-Sep-06 | Multiple | $8,624.80 |
| 2-Oct-06 | Moran, Thomas | $3,330.96 |
| 6-Oct-06 | Moran, Thomas | $250.96 |
| 9-Oct-06 | Moran, Thomas | $461.92 |
| 10-Oct-06 | Multiple | $1,272.88 |
| 12-Oct-06 | Moran, Thomas | $1,201.92 |
| 16-Oct-06 | Multiple | $4,612.88 |
| 17-Oct-06 | Moran, Thomas | $122.88 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 18-Oct-06 | Moran, Thomas | $647.68 |
| 19-Oct-06 | Moran, Thomas | $2,534.80 |
| 24-Oct-06 | Multiple | $6,919.84 |
| 25-Oct-06 | Bailey, Norman | $1,950.00 |
| 26-Oct-06 | Multiple | $1,710.00 |
| 27-Oct-06 | Multiple | $72,804.80 |
| 30-Oct-06 | Multiple | $1,658.06 |
| 31-Oct-06 | Multiple | $17,099.60 |
| 1-Nov-06 | Bailey, Norman | $8,770.00 |
| 2-Nov-06 | Bailey, Norman | $2,460.00 |
| 3-Nov-06 | Moran, Thomas | $15,967.68 |
| 7-Nov-06 | Moran, Thomas | $3,830.96 |
| 13-Nov-06 | Multiple | $6,803.96 |
| 14-Nov-06 | Moran, Thomas | $2,149.60 |
| 15-Nov-06 | Moran, Thomas | $952.88 |
| 16-Nov-06 | Moran, Thomas | $274.80 |
| 21-Nov-06 | Moran, Thomas | $444.80 |
| 24-Nov-06 | Moran, Thomas | $3,121.92 |
| 28-Nov-06 | Moran, Thomas | $6,134.80 |
| 29-Nov-06 | Multiple | $19,059.84 |
| 1-Dec-06 | Moran, Thomas | $2,939.60 |
| 4-Dec-06 | Moran, Thomas | $184.80 |
| 5-Dec-06 | Moran, Thomas | $2,127.68 |
| 7-Dec-06 | McKennon, Kelly & Blanche | $1,660.20 |
| 12-Dec-06 | Bailey, Norman | $360.00 |
| 5-Jan-07 | Galligher, Thomas | $1,740.00 |
| 19-Jan-07 | Moran, Thomas | $540.96 |
| 23-Jan-07 | Moran, Thomas | $6,722.88 |
| 24-Jan-07 | Moran, Thomas | $3,442.88 |
| 30-Jan-07 | McKennon, Kelly & Blanche | $9,790.80 |
| 31-Jan-07 | McKennon, Kelly & Blanche | $288.16 |
| 1-Feb-07 | Multiple | $108,490.00 |
| 2-Feb-07 | Moran, Thomas | $610.00 |
| 5-Feb-07 | Moran, Thomas | $960.00 |
| 8-Feb-07 | Moran, Thomas | $940.00 |
| 9-Feb-07 | Windmiller, David | $2.00 |
| 15-Feb-07 | Moran, Thomas | $650.00 |
| 16-Feb-07 | Moran, Thomas | $1,910.00 |
| 21-Feb-07 | Moran, Thomas | $22,050.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 23-Feb-07 | Moran, Thomas | $650.00 |
| 26-Feb-07 | Moran, Thomas | $8,520.00 |
| 27-Feb-07 | Moran, Thomas | $5,250.00 |
| 28-Feb-07 | Moran, Thomas | $550.00 |
| 8-Mar-07 | Windmiller, David | $1.00 |
| 12-Mar-07 | Moran, Thomas | $50.96 |
| 30-Mar-07 | Moran, Thomas | $484.80 |
| 2-Apr-07 | Moran, Thomas | $9,053.84 |
| 3-Apr-07 | Moran, Thomas | $10,804.80 |
| 4-Apr-07 | Multiple | $13,586.72 |
| 5-Apr-07 | Moran, Thomas | $354.80 |
| 10-Apr-07 | Moran, Thomas | $1,344.80 |
| 12-Apr-07 | Multiple | $34.88 |
| 13-Apr-07 | Moran, Thomas | $2,659.60 |
| 17-Apr-07 | Moran, Thomas | $33,590.00 |
| 18-Apr-07 | Moran, Thomas | $1,134.80 |
| 19-Apr-07 | Moran, Thomas | $1,110.00 |
| 20-Apr-07 | Moran, Thomas | $1,140.00 |
| 23-Apr-07 | Moran, Thomas | $404.80 |
| 8-May-07 | Moran, Thomas | $34.80 |
| 30-May-07 | Moran, Thomas | $113.68 |
| 31-May-07 | Moran, Thomas | $908.88 |
| 5-Jun-07 | Windmiller,David | $3,340.00 |
| 6-Jun-07 | Moran, Thomas | $3,084.80 |
| 15-Jun-07 | Moran, Thomas | $904.80 |
| 19-Jun-07 | Multiple | $3,484.80 |
| 20-Jun-07 | Moran, Thomas | $214.80 |
| 6-Jul-07 | Moran, Thomas | $1,645.92 |
| 23-Jul-07 | Multiple | $7,088.88 |
| 24-Jul-07 | Moran, Thomas | $15,620.72 |
| 27-Jul-07 | Moran, Thomas | $511.84 |
| 30-Jul-07 | Windmiller,David | $1,720.00 |
| 2-Aug-07 | Moran, Thomas | $1,120.72 |
| 3-Aug-07 | Lewis, Duanne | $460.00 |
| 6-Aug-07 | Moran, Thomas | $494.80 |
| 7-Aug-07 | Moran, Thomas | $1,582.56 |
| 8-Aug-07 | Moran, Thomas | $925.92 |
| 10-Aug-07 | Moran, Thomas | $2,588.88 |
| 15-Aug-07 | Moran, Thomas | $264.40 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 16-Aug-07 | Moran, Thomas | $365.92 |
| 17-Aug-07 | Multiple | $12,263.78 |
| 20-Aug-07 | Lewis, Duanne | $900.00 |
| 22-Aug-07 | McKennon, Kelly & Blanche | $2,080.10 |
| 23-Aug-07 | Moran, Thomas | $2,104.80 |
| 28-Aug-07 | Lewis, Larry | $410.00 |
| 29-Aug-07 | Multiple | $1,545.92 |
| 4-Sep-07 | Multiple | $5,145.92 |
| 5-Sep-07 | Moran, Thomas | $255.92 |
| 6-Sep-07 | Multiple | $15,153.98 |
| 7-Sep-07 | Moran, Thomas | $195.92 |
| 10-Sep-07 | McKennon, Kelly & Blanche | $2,157.96 |
| 11-Sep-07 | Lewis, Larry | $1,610.00 |
| 12-Sep-07 | Nalven, Eric | $3,720.00 |
| 13-Sep-07 | Moran, Thomas | $1,364.80 |
| 14-Sep-07 | Multiple | $1,685.92 |
| 17-Sep-07 | Multiple | $24,348.88 |
| 18-Sep-07 | Lewis, Larry | $710.00 |
| 20-Sep-07 | Multiple | $4,110.00 |
| 24-Sep-07 | Moran, Thomas | $1,098.88 |
| 25-Sep-07 | Moran, Thomas | $1,315.92 |
| 26-Sep-07 | McKennon, Kelly & Blanche | $15,799.96 |
| 28-Sep-07 | Multiple | $10,490.00 |
| 4-Oct-07 | Moran, Thomas | $3,818.88 |
| 9-Oct-07 | Multiple | $4,147.70 |
| 10-Oct-07 | Multiple | $13,431.84 |
| 11-Oct-07 | Multiple | $80,515.92 |
| 16-Oct-07 | Moran, Thomas | $2,011.84 |
| 17-Oct-07 | Multiple | $3,534.80 |
| 18-Oct-07 | Multiple | $43,305.00 |
| 19-Oct-07 | Multiple | $15,308.48 |
| 22-Oct-07 | Moran, Thomas | $3,285.92 |
| 23-Oct-07 | Moran, Thomas | $668.88 |
| 24-Oct-07 | Multiple | $5,081.84 |
| 26-Oct-07 | Multiple | $13,714.80 |
| 29-Oct-07 | Multiple | $24,136.68 |
| 31-Oct-07 | Multiple | $22,338.88 |
| 1-Nov-07 | Multiple | $28,529.90 |
| 7-Nov-07 | Multiple | $24,082.86 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 13-Nov-07 | Maher, Kevin | $19,290.00 |
| 15-Nov-07 | Multiple | $868.88 |
| 16-Nov-07 | Moran, Thomas | $1,218.48 |
| 19-Nov-07 | Multiple | $32,100.84 |
| 21-Nov-07 | Multiple | $1,020.72 |
| 26-Nov-07 | Moran, Thomas | $16,339.60 |
| 27-Nov-07 | Multiple | $44,391.63 |
| 29-Nov-07 | Maher, Kevin | $10,500.00 |
| 6-Dec-07 | Moran, Thomas | $6,441.76 |
| 7-Dec-07 | Nalven, Eric | $270.00 |
| 10-Dec-07 | Multiple | $3,390.00 |
| 12-Dec-07 | Multiple | $7,505.12 |
| 14-Dec-07 | Multiple | $4,456.56 |
| 17-Dec-07 | Moran, Thomas | $937.84 |
| 18-Dec-07 | Nalven, Eric | $60.00 |
| 19-Dec-07 | Moran, Thomas | $1,484.80 |
| 21-Dec-07 | Windmiller,David | $1,580.00 |
| 27-Dec-07 | Multiple | $176,978.00 |
| 3-Jan-08 | Multiple | $7,764.90 |
| 4-Jan-08 | Multiple | $91,490.00 |
| 8-Jan-08 | Multiple | $38,436.98 |
| 9-Jan-08 | Multiple | $13,354.90 |
| 10-Jan-08 | Multiple | $16,696.78 |
| 11-Jan-08 | Lewis, Larry | $620.00 |
| 14-Jan-08 | Multiple | $73,844.70 |
| 16-Jan-08 | Multiple | $16,261.88 |
| 18-Jan-08 | Windmiller,David | $370.00 |
| 22-Jan-08 | Nalven, Eric | $370.00 |
| 23-Jan-08 | Moran, Thomas | $30,646.58 |
| 24-Jan-08 | Multiple | $13,673.74 |
| 25-Jan-08 | Multiple | $98,853.48 |
| 28-Jan-08 | Multiple | $25,798.86 |
| 29-Jan-08 | Multiple | $371,700.84 |
| 30-Jan-08 | Multiple | $43,905.64 |
| 31-Jan-08 | Moran, Thomas | $1,593.76 |
| 1-Feb-08 | Lewis, Larry | $3,230.00 |
| 4-Feb-08 | Moran, Thomas | $757.72 |
| 5-Feb-08 | Multiple | $2,960.94 |
| 7-Feb-08 | Moran, Thomas | $2,145.84 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 8-Feb-08 | Lewis, Duanne | $6,460.00 |
| 11-Feb-08 | Moran, Thomas | $6,174.90 |
| 13-Feb-08 | Multiple | $10,630.00 |
| 14-Feb-08 | Multiple | $1,770.74 |
| 19-Feb-08 | Lewis, Duanne | $4,240.00 |
| 20-Feb-08 | Multiple | $38,457.62 |
| 21-Feb-08 | Multiple | $474,595.73 |
| 22-Feb-08 | Multiple | $7,171.68 |
| 25-Feb-08 | Multiple | $331.98 |
| 28-Feb-08 | Multiple | $56,804.80 |
| 29-Feb-08 | Multiple | $3,420.00 |
| 3-Mar-08 | Multiple | $172,529.90 |
| 4-Mar-08 | Multiple | $12,966.78 |
| 5-Mar-08 | Multiple | $42,328.92 |
| 6-Mar-08 | Nalven, Eric | $750.00 |
| 7-Mar-08 | Moran, Thomas | $607.92 |
| 10-Mar-08 | Moran, Thomas | $4,199.80 |
| 11-Mar-08 | Multiple | $6,093.96 |
| 12-Mar-08 | Multiple | $23,775.74 |
| 13-Mar-08 | Multiple | $44,725.26 |
| 14-Mar-08 | Multiple | $37,712.82 |
| 17-Mar-08 | Multiple | $30,795.02 |
| 19-Mar-08 | Multiple | $330,294.08 |
| 25-Mar-08 | Nalven, Eric | $1,020.00 |
| 26-Mar-08 | Multiple | $22,274.38 |
| 28-Mar-08 | Multiple | $9,390.94 |
| 1-Apr-08 | Moran, Thomas | $3,114.90 |
| 2-Apr-08 | Moran, Thomas | $176.98 |
| 4-Apr-08 | Moran, Thomas | $1,601.88 |
| 8-Apr-08 | Nalven, Eric | $129.48 |
| 11-Apr-08 | Windmiller,David | $1,840.00 |
| 17-Apr-08 | Galligher, Thomas | $2,140.00 |
| 18-Apr-08 | KP Investments | $27,273.00 |
| 23-Apr-08 | Multiple | $598.84 |
| 28-Apr-08 | Moran, Thomas | $650.94 |
| 29-Apr-08 | Moran, Thomas | $136.98 |
| 30-Apr-08 | Galligher, Thomas | $1,010.00 |
| 6-May-08 | Moran, Thomas | $2,426.78 |
| 9-May-08 | Maher, Kevin | $9,910.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 15-May-08 | Moran, Thomas | $6,329.80 |
| 16-May-08 | Moran, Thomas | $737.92 |
| 19-May-08 | Moran, Thomas | $492.82 |
| 21-May-08 | Multiple | $23,287.54 |
| 22-May-08 | Moran, Thomas | $45,362.82 |
| 23-May-08 | Moran, Thomas | $38,447.72 |
| 27-May-08 | Multiple | $100,853.00 |
| 28-May-08 | Multiple | $34,976.68 |
| 29-May-08 | Nalven, Eric | $1,610.20 |
| 30-May-08 | Moran, Thomas | $1,317.92 |
| 2-Jun-08 | Moran, Thomas | $800.94 |
| 5-Jun-08 | Multiple | $4,707.92 |
| 6-Jun-08 | Lewis, Larry | $860.00 |
| 10-Jun-08 | Galligher, Thomas | $1,250.00 |
| 11-Jun-08 | Multiple | $1,246.98 |
| 12-Jun-08 | Multiple | $2,893.96 |
| 13-Jun-08 | Multiple | $743.96 |
| 16-Jun-08 | Multiple | $67,063.65 |
| 17-Jun-08 | Multiple | $4,274.90 |
| 18-Jun-08 | Moran, Thomas | $736.98 |
| 20-Jun-08 | Moran, Thomas | $1,041.88 |
| 23-Jun-08 | Multiple | $2,399.80 |
| 25-Jun-08 | Multiple | $31,078.86 |
| 26-Jun-08 | Lewis, Duanne | $1,600.00 |
| 1-Jul-08 | Multiple | $19,139.28 |
| 2-Jul-08 | Multiple | $40,170.74 |
| 3-Jul-08 | Multiple | $300.76 |
| 7-Jul-08 | Moran, Thomas | $486.98 |
| 8-Jul-08 | Moran, Thomas | $28,726.78 |
| 9-Jul-08 | Moran, Thomas | $6,466.98 |
| 11-Jul-08 | Lewis, Duanne | $3,270.00 |
| 14-Jul-08 | Moran, Thomas | $44,069.80 |
| 16-Jul-08 | Nalven, Eric | $3.32 |
| 18-Jul-08 | Multiple | $69,492.62 |
| 21-Jul-08 | Moran, Thomas | $794.90 |
| 23-Jul-08 | Multiple | $25,493.80 |
| 29-Jul-08 | Maher, Kevin | $210,920.00 |
| 30-Jul-08 | Moran, Thomas | $5,764.90 |
| 31-Jul-08 | Nalven, Eric | $574.36 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 4-Aug-08 | Multiple | $2,926.54 |
| 12-Aug-08 | Nicholson | $3,288.00 |
| 15-Aug-08 | KP Investments | $452,486.00 |
| 19-Aug-08 | McKennon, Kelly & Blanche | $5,999.90 |
| 22-Aug-08 | Moran, Thomas | $2,154.90 |
| 26-Aug-08 | Moran, Thomas | $5,271.88 |
| 27-Aug-08 | Moran, Thomas | $1,099.80 |
| 28-Aug-08 | Lewis, Duanne | $1,570.00 |
| 8-Sep-08 | Moran, Thomas | $456.98 |
| 9-Sep-08 | Lewis, Duanne | $800.00 |
| 16-Sep-08 | Multiple | $277.46 |
| 17-Sep-08 | Multiple | $10,136.98 |
| 18-Sep-08 | Multiple | $20,810.00 |
| 22-Sep-08 | Multiple | $7,740.00 |
| 23-Sep-08 | Moran, Thomas | $170.94 |
| 24-Sep-08 | Lewis, Duanne | $1,090.00 |
| 25-Sep-08 | Moran, Thomas | $55,732.82 |
| 26-Sep-08 | Multiple | $4,381.00 |
| 29-Sep-08 | Multiple | $17,793.96 |
| 30-Sep-08 | Moran, Thomas | $8,794.90 |
| 2-Oct-08 | Moran, Thomas | $47.42 |
| 3-Oct-08 | Multiple | $48,996.66 |
| 6-Oct-08 | Multiple | $8,910.94 |
| 7-Oct-08 | Multiple | $6,500.94 |
| 8-Oct-08 | Multiple | $11,383.96 |
| 9-Oct-08 | Multiple | $2,150.00 |
| 10-Oct-08 | Lewis, Larry | $330.00 |
| 13-Oct-08 | Moran, Thomas | $3,397.60 |
| 14-Oct-08 | Multiple | $1,395.82 |
| 15-Oct-08 | Multiple | $4,808.12 |
| 17-Oct-08 | Moran, Thomas | $156.98 |
| 22-Oct-08 | Multiple | $3,277.92 |
| 24-Oct-08 | Multiple | $5,276.98 |
| 28-Oct-08 | Moran, Thomas | $1,090.94 |
| 29-Oct-08 | Multiple | $424.14 |
| 4-Nov-08 | Multiple | $4,835.90 |
| 5-Nov-08 | Windmiller, David | $1.00 |
| 6-Nov-08 | Multiple | $876.98 |
| 7-Nov-08 | Lewis, Duanne | $830.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 11-Nov-08 | Moran, Thomas | $2,658.86 |
| 13-Nov-08 | Moran, Thomas | $1,609.12 |
| 14-Nov-08 | Multiple | $2,117.96 |
| 17-Nov-08 | Multiple | $1,003.52 |
| 18-Nov-08 | Moran, Thomas | $553.96 |
| 20-Nov-08 | Windmiller,David | $3,490.00 |
| 25-Nov-08 | Multiple | $2,978.62 |
| 26-Nov-08 | Moran, Thomas | $96.98 |
| 1-Dec-08 | Moran, Thomas | $6,193.96 |
| 3-Dec-08 | Multiple | $1,236.98 |
| 5-Dec-08 | Multiple | $2,123.96 |
| 8-Dec-08 | Nalven, Eric | $225.76 |
| 9-Dec-08 | Moran, Thomas | $166.98 |
| 16-Dec-08 | Moran, Thomas | $416.98 |
| 17-Dec-08 | Multiple | $16,625.92 |
| 18-Dec-08 | Moran, Thomas | $18,915.84 |
| 19-Dec-08 | Multiple | $2,468.32 |
| 23-Dec-08 | Moran, Thomas | $597.92 |
| 30-Dec-08 | Multiple | $6,331.88 |
| 5-Jan-09 | Multiple | $34,899.63 |
| 6-Jan-09 | Lewis, Duanne | $10,880.00 |
| 8-Jan-09 | Multiple | $803.96 |
| 9-Jan-09 | Multiple | $16,681.88 |
| 12-Jan-09 | Multiple | $23,471.88 |
| 15-Jan-09 | Moran, Thomas | $1,500.94 |
| 20-Jan-09 | Windmiller,David | $2,520.00 |
| 21-Jan-09 | Multiple | $15,767.92 |
| 22-Jan-09 | Multiple | $3,572.52 |
| 23-Jan-09 | Multiple | $21,487.92 |
| 26-Jan-09 | Multiple | $15,953.96 |
| 29-Jan-09 | Multiple | $23,707.92 |
| 30-Jan-09 | Multiple | $6,579.00 |
| 4-Feb-09 | Multiple | $3,602.82 |
| 5-Feb-09 | Multiple | $2,159.44 |
| 9-Feb-09 | Multiple | $1,853.96 |
| 10-Feb-09 | Multiple | $14,705.30 |
| 12-Feb-09 | Multiple | $21,770.74 |
| 13-Feb-09 | Multiple | $387.92 |
| 17-Feb-09 | Multiple | $74,604.40 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|------|-------------|-------------------------|
| 18-Feb-09 | Multiple | $748.12 |
| 19-Feb-09 | Multiple | $11,793.96 |
| 20-Feb-09 | Multiple | $18,749.54 |
| 23-Feb-09 | Multiple | $1,260.00 |
| 24-Feb-09 | Multiple | $8,734.90 |
| 25-Feb-09 | Moran, Thomas | $3,151.88 |
| 26-Feb-09 | Multiple | $1,663.96 |
| 27-Feb-09 | Multiple | $12,690.36 |
| 2-Mar-09 | Moran, Thomas | $487.74 |
| 3-Mar-09 | Multiple | $691,320.74 |
| 4-Mar-09 | Maher, Kevin | $3,900.00 |
| 5-Mar-09 | Multiple | $10,158.86 |
| 6-Mar-09 | Maher, Kevin | $440.00 |
| 9-Mar-09 | Multiple | $3,276.98 |
| 10-Mar-09 | Multiple | $16,640.94 |
| 11-Mar-09 | Bailey, Norman | $700.00 |
| 13-Mar-09 | Moran, Thomas | $1,043.96 |
| 16-Mar-09 | Multiple | $5,373.96 |
| 18-Mar-09 | Multiple | $8,261.72 |
| 19-Mar-09 | Multiple | $28,900.00 |
| 20-Mar-09 | Multiple | $6,033.96 |
| 24-Mar-09 | Moran, Thomas | $1,330.94 |
| 25-Mar-09 | Multiple | $8,808.86 |
| 30-Mar-09 | Moran, Thomas | $310.94 |
| 1-Apr-09 | Bailey, Norman | $440.00 |
| 2-Apr-09 | Lewis, Duanne | $660.00 |
| 7-Apr-09 | Bailey, Norman | $760.00 |
| 8-Apr-09 | Moran, Thomas | $416.98 |
| 9-Apr-09 | Maher, Kevin | $480.00 |
| 16-Apr-09 | Windmiller, David | $1.00 |
| 20-Apr-09 | Bailey, Norman | $2,190.00 |
| 21-Apr-09 | Multiple | $236.98 |
| 22-Apr-09 | Multiple | $421.00 |
| 23-Apr-09 | Multiple | $12,935.00 |
| 24-Apr-09 | Multiple | $15,730.00 |
| 28-Apr-09 | Maher, Kevin | $8,640.00 |
| 30-Apr-09 | Moran, Thomas | $1,690.94 |
| 6-May-09 | Multiple | $14,115.00 |
| 7-May-09 | Multiple | $3,580.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 8-May-09 | Multiple | $37,158.94 |
| 11-May-09 | Multiple | $1,323.98 |
| 12-May-09 | Multiple | $2,020.00 |
| 13-May-09 | Multiple | $3,187.92 |
| 14-May-09 | Multiple | $1,517.92 |
| 18-May-09 | Multiple | $24,310.00 |
| 19-May-09 | Multiple | $27,892.00 |
| 21-May-09 | Multiple | $27,432.92 |
| 26-May-09 | Multiple | $4,265.84 |
| 28-May-09 | Multiple | $58,590.00 |
| 29-May-09 | Multiple | $68,400.00 |
| 1-Jun-09 | Multiple | $7,637.92 |
| 2-Jun-09 | Multiple | $37,863.90 |
| 4-Jun-09 | Multiple | $25,555.84 |
| 5-Jun-09 | Multiple | $458.98 |
| 8-Jun-09 | Moran, Thomas | $1,567.92 |
| 10-Jun-09 | Moran, Thomas | $20.94 |
| 11-Jun-09 | Multiple | $2,080.94 |
| 12-Jun-09 | Multiple | $6,610.00 |
| 16-Jun-09 | Moran, Thomas | $93.96 |
| 23-Jun-09 | Moran, Thomas | $1,433.96 |
| 24-Jun-09 | Multiple | $2,592.24 |
| 26-Jun-09 | Moran, Thomas | $83.96 |
| 29-Jun-09 | Moran, Thomas | $143.96 |
| 30-Jun-09 | Windmiller, David | $1.00 |
| 2-Jul-09 | Moran, Thomas | $590.94 |
| 7-Jul-09 | Moran, Thomas | $556.98 |
| 10-Jul-09 | Multiple | $519.86 |
| 14-Jul-09 | Moran, Thomas | $591.88 |
| 16-Jul-09 | Moran, Thomas | $2,325.84 |
| 21-Jul-09 | Multiple | $6,843.78 |
| 24-Jul-09 | Moran, Thomas | $13,624.90 |
| 30-Jul-09 | Lewis, Duanne | $2,490.00 |
| 7-Aug-09 | Moran, Thomas | $8,458.86 |
| 10-Aug-09 | Moran, Thomas | $36.98 |
| 12-Aug-09 | Multiple | $19,770.94 |
| 13-Aug-09 | Moran, Thomas | $243.96 |
| 17-Aug-09 | Multiple | $4,008.36 |
| 20-Aug-09 | Moran, Thomas | $126.98 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 25-Aug-09 | Multiple | $9,718.98 |
| 27-Aug-09 | Windmiller, David | $1.00 |
| 2-Sep-09 | Multiple | $19,514.98 |
| 3-Sep-09 | Galligher, Thomas | $794.99 |
| 4-Sep-09 | Multiple | $3,417.92 |
| 8-Sep-09 | Galligher, Thomas | $1,919.98 |
| 9-Sep-09 | White | $991.90 |
| 10-Sep-09 | Multiple | $19,368.86 |
| 11-Sep-09 | Multiple | $31,910.98 |
| 15-Sep-09 | Multiple | $55,631.88 |
| 16-Sep-09 | Multiple | $34,234.99 |
| 17-Sep-09 | Moran, Thomas | $207.92 |
| 18-Sep-09 | Multiple | $36,874.90 |
| 21-Sep-09 | Multiple | $9,616.98 |
| 23-Sep-09 | Moran, Thomas | $440.94 |
| 24-Sep-09 | Multiple | $2,069.10 |
| 25-Sep-09 | Multiple | $38,061.88 |
| 28-Sep-09 | Moran, Thomas | $620.94 |
| 30-Sep-09 | Moran, Thomas | $1,377.92 |
| 2-Oct-09 | Moran, Thomas | $6,176.98 |
| 8-Oct-09 | Multiple | $54,818.86 |
| 9-Oct-09 | Windmiller,David | $26,050.00 |
| 12-Oct-09 | Multiple | $42,377.96 |
| 13-Oct-09 | Multiple | $4,570.94 |
| 14-Oct-09 | Multiple | $36,523.85 |
| 16-Oct-09 | Multiple | $3,740.94 |
| 19-Oct-09 | Moran, Thomas | $19,511.88 |
| 20-Oct-09 | Multiple | $2,960.94 |
| 21-Oct-09 | Moran, Thomas | $16,730.94 |
| 22-Oct-09 | Multiple | $1,777.92 |
| 26-Oct-09 | Multiple | $21,693.76 |
| 27-Oct-09 | Multiple | $52,976.98 |
| 28-Oct-09 | Multiple | $9,351.94 |
| 30-Oct-09 | Windmiller,David | $6,200.00 |
| 3-Nov-09 | Maher, Kevin | $1,050.00 |
| 4-Nov-09 | Multiple | $36,840.00 |
| 6-Nov-09 | Multiple | $3,400.94 |
| 9-Nov-09 | Galligher, Thomas | $4,823.60 |
| 10-Nov-09 | Windmiller,David | $500.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 11-Nov-09 | Lewis, Duanne | $11,620.00 |
| 12-Nov-09 | McKennon, Kelly & Blanche | $12,194.99 |
| 13-Nov-09 | Multiple | $33,880.94 |
| 16-Nov-09 | Lewis, Duanne | $11,220.00 |
| 18-Nov-09 | Multiple | $800.00 |
| 20-Nov-09 | Lewis, Larry | $330.00 |
| 23-Nov-09 | Multiple | $507,299.60 |
| 24-Nov-09 | Multiple | $58,240.00 |
| 25-Nov-09 | Multiple | $16,020.94 |
| 27-Nov-09 | Multiple | $197,860.94 |
| 30-Nov-09 | Windmiller,David | $450.00 |
| 1-Dec-09 | Multiple | $15,533.76 |
| 2-Dec-09 | Multiple | $15,735.93 |
| 3-Dec-09 | Multiple | $80,540.18 |
| 7-Dec-09 | Multiple | $16,712.78 |
| 9-Dec-09 | Summer | $11,180.20 |
| 10-Dec-09 | Multiple | $11,180.40 |
| 11-Dec-09 | Windmiller, David | $1.00 |
| 14-Dec-09 | Moran, Thomas | $2,093.96 |
| 15-Dec-09 | Multiple | $8,045.00 |
| 16-Dec-09 | Multiple | $12,000.98 |
| 17-Dec-09 | Multiple | $15,149.78 |
| 18-Dec-09 | Windmiller, David | $1.00 |
| 22-Dec-09 | Multiple | $2,190.94 |
| 23-Dec-09 | Multiple | $3,453.88 |
| 29-Dec-09 | Maher, Kevin | $7,960.00 |
| 5-Jan-10 | Maher, Kevin | $620.00 |
| 6-Jan-10 | Multiple | $8,617.44 |
| 7-Jan-10 | Multiple | $42,105.95 |
| 8-Jan-10 | Multiple | $7,482.94 |
| 12-Jan-10 | Multiple | $33,887.94 |
| 13-Jan-10 | Bailey, Norman | $1,780.00 |
| 15-Jan-10 | Multiple | $8,862.88 |
| 19-Jan-10 | Multiple | $3,351.88 |
| 20-Jan-10 | Moran, Thomas | $7,739.80 |
| 22-Jan-10 | Maher, Kevin | $2,200.00 |
| 26-Jan-10 | Multiple | $31,247.98 |
| 27-Jan-10 | Multiple | $5,243.96 |
| 1-Feb-10 | Moran, Thomas | $996.98 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|:---:|:---:|:---:|
| 2-Feb-10 | Multiple | $1,597.74 |
| 3-Feb-10 | Multiple | $12,100.00 |
| 5-Feb-10 | Multiple | $8,022.96 |
| 12-Feb-10 | Windmiller, David | $1.00 |
| 16-Feb-10 | Maher, Kevin | $2,100.00 |
| 17-Feb-10 | Multiple | $17,931.88 |
| 19-Feb-10 | Windmiller,David | $19,200.00 |
| 22-Feb-10 | Galligher, Thomas | $869.98 |
| 23-Feb-10 | Multiple | $29,660.00 |
| 24-Feb-10 | Multiple | $2,186.96 |
| 25-Feb-10 | Moran, Thomas | $2,933.96 |
| 1-Mar-10 | Multiple | $12,510.00 |
| 2-Mar-10 | Multiple | $37,839.96 |
| 3-Mar-10 | Bailey, Norman | $810.00 |
| 5-Mar-10 | Moran, Thomas | $25,282.82 |
| 10-Mar-10 | Moran, Thomas | $676.04 |
| 11-Mar-10 | Bailey, Norman | $80.00 |
| 16-Mar-10 | Multiple | $261.94 |
| 18-Mar-10 | Multiple | $1,305.90 |
| 19-Mar-10 | Multiple | $444.96 |
| 22-Mar-10 | Multiple | $615.99 |
| 25-Mar-10 | Moran, Thomas | $313.96 |
| 29-Mar-10 | Windmiller, David | $1.00 |
| 30-Mar-10 | Windmiller,David | $2,800.00 |
| 31-Mar-10 | Bailey, Norman | $1,120.00 |
| 1-Apr-10 | Multiple | $16,211.88 |
| 6-Apr-10 | Multiple | $2,189.98 |
| 7-Apr-10 | Multiple | $3,061.94 |
| 8-Apr-10 | Bailey, Norman | $180.00 |
| 9-Apr-10 | Multiple | $3,360.00 |
| 12-Apr-10 | Multiple | $1,393.96 |
| 13-Apr-10 | Multiple | $2,946.00 |
| 14-Apr-10 | Multiple | $8,120.00 |
| 15-Apr-10 | Multiple | $1,253.00 |
| 20-Apr-10 | Multiple | $96.98 |
| 21-Apr-10 | Bailey, Norman | $1,470.00 |
| 22-Apr-10 | Multiple | $1,103.96 |
| 23-Apr-10 | Multiple | $11,750.00 |
| 26-Apr-10 | Multiple | $561.94 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 27-Apr-10 | Multiple | $34,431.88 |
| 28-Apr-10 | Multiple | $3,855.00 |
| 29-Apr-10 | Multiple | $880.00 |
| 4-May-10 | Multiple | $57,361.92 |
| 5-May-10 | Moran, Thomas | $906.98 |
| 6-May-10 | Multiple | $70,748.88 |
| 11-May-10 | Multiple | $15,803.94 |
| 14-May-10 | Multiple | $23,003.84 |
| 17-May-10 | Multiple | $62,617.94 |
| 19-May-10 | Multiple | $30,546.00 |
| 20-May-10 | Maher, Kevin | $639,750.00 |
| 21-May-10 | Maher, Kevin | $2,300.00 |
| 24-May-10 | Moran, Thomas | $4,847.92 |
| 25-May-10 | Multiple | $61,951.00 |
| 27-May-10 | Lewis, Duanne | $6,410.00 |
| 28-May-10 | Bailey, Norman | $960.00 |
| 1-Jun-10 | Bailey, Norman | $6,180.00 |
| 2-Jun-10 | Multiple | $2,988.98 |
| 3-Jun-10 | Windmiller, David | $1.00 |
| 7-Jun-10 | Multiple | $1,542.00 |
| 8-Jun-10 | Windmiller, David | $1.00 |
| 9-Jun-10 | Multiple | $67.98 |
| 10-Jun-10 | Multiple | $78,958.98 |
| 11-Jun-10 | Moran, Thomas | $4,026.98 |
| 14-Jun-10 | Windmiller,David | $22,400.00 |
| 15-Jun-10 | Bailey, Norman | $2,230.00 |
| 18-Jun-10 | Multiple | $28,598.92 |
| 21-Jun-10 | Maher, Kevin | $2,900.00 |
| 22-Jun-10 | Multiple | $291.00 |
| 23-Jun-10 | Multiple | $4,492.96 |
| 24-Jun-10 | Multiple | $2,709.98 |
| 25-Jun-10 | Bailey, Norman | $3,620.00 |
| 28-Jun-10 | Multiple | $44,960.00 |
| 29-Jun-10 | Multiple | $1,960.00 |
| 30-Jun-10 | Multiple | $1,910.00 |
| 6-Jul-10 | Moran, Thomas | $670.94 |
| 7-Jul-10 | Multiple | $123,161.00 |
| 14-Jul-10 | Moran, Thomas | $6,148.86 |
| 19-Jul-10 | Windmiller,David | $1,250.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 20-Jul-10 | Bailey, Norman | $1,040.00 |
| 21-Jul-10 | Moran, Thomas | $126.98 |
| 22-Jul-10 | Multiple | $2,834.90 |
| 23-Jul-10 | Moran, Thomas | $393.76 |
| 26-Jul-10 | Multiple | $456.98 |
| 27-Jul-10 | Galligher, Thomas | $7,314.95 |
| 28-Jul-10 | Galligher, Thomas | $9,899.97 |
| 29-Jul-10 | Moran, Thomas | $226.98 |
| 30-Jul-10 | Multiple | $25,502.98 |
| 3-Aug-10 | Moran, Thomas | $330.94 |
| 4-Aug-10 | Galligher, Thomas | $2,504.97 |
| 5-Aug-10 | Multiple | $1,150.94 |
| 9-Aug-10 | Moran, Thomas | $1,061.88 |
| 10-Aug-10 | Lewis, Duanne | $3,260.00 |
| 11-Aug-10 | Windmiller,David | $18,390.00 |
| 13-Aug-10 | Galligher, Thomas | $1,314.99 |
| 17-Aug-10 | Windmiller,David | $47,930.00 |
| 18-Aug-10 | KP Investments | $72,930.00 |
| 19-Aug-10 | Maher, Kevin | $200.00 |
| 24-Aug-10 | Windmiller,David | $11,760.00 |
| 27-Aug-10 | Lewis, Duanne | $570.00 |
| 1-Sep-10 | Moran, Thomas | $180.94 |
| 3-Sep-10 | Multiple | $3,947.92 |
| 7-Sep-10 | Multiple | $53,599.98 |
| 8-Sep-10 | Galligher, Thomas | $1,869.98 |
| 9-Sep-10 | Multiple | $2,560.94 |
| 10-Sep-10 | Multiple | $15,248.86 |
| 13-Sep-10 | Multiple | $2,251.88 |
| 14-Sep-10 | Multiple | $17,191.40 |
| 16-Sep-10 | Multiple | $3,780.94 |
| 17-Sep-10 | Multiple | $6,245.89 |
| 21-Sep-10 | Multiple | $55,581.00 |
| 22-Sep-10 | Maher, Kevin | $62,360.00 |
| 23-Sep-10 | Multiple | $24,870.94 |
| 27-Sep-10 | Multiple | $68,800.00 |
| 28-Sep-10 | Multiple | $36,164.90 |
| 29-Sep-10 | Multiple | $3,291.94 |
| 30-Sep-10 | Multiple | $159,790.92 |
| 1-Oct-10 | Moran, Thomas | $7,046.98 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 4-Oct-10 | Multiple | $29,380.94 |
| 5-Oct-10 | Multiple | $201,632.84 |
| 7-Oct-10 | Multiple | $110,790.00 |
| 8-Oct-10 | Multiple | $1,951.88 |
| 11-Oct-10 | Multiple | $19,200.94 |
| 12-Oct-10 | Windmiller, David | $1.00 |
| 13-Oct-10 | Multiple | $232,012.94 |
| 14-Oct-10 | Multiple | $113,134.90 |
| 15-Oct-10 | Multiple | $201,634.00 |
| 19-Oct-10 | Maher, Kevin | $26,400.00 |
| 20-Oct-10 | Multiple | $18,531.88 |
| 21-Oct-10 | Multiple | $3,973.92 |
| 22-Oct-10 | Moran, Thomas | $1,026.78 |
| 25-Oct-10 | Moran, Thomas | $501.88 |
| 26-Oct-10 | Multiple | $2,583.96 |
| 27-Oct-10 | Multiple | $65,751.00 |
| 3-Nov-10 | Multiple | $12,650.94 |
| 4-Nov-10 | Multiple | $36,119.86 |
| 5-Nov-10 | Multiple | $30,821.98 |
| 8-Nov-10 | Multiple | $121,581.90 |
| 10-Nov-10 | Multiple | $11,301.66 |
| 17-Nov-10 | Multiple | $1,265.90 |
| 18-Nov-10 | Moran, Thomas | $754.90 |
| 19-Nov-10 | Moran, Thomas | $690.94 |
| 22-Nov-10 | Windmiller, David | $1.00 |
| 23-Nov-10 | Multiple | $401.00 |
| 24-Nov-10 | Windmiller, David | $1.00 |
| 26-Nov-10 | Lewis, Duanne | $500.00 |
| 29-Nov-10 | Multiple | $52,480.00 |
| 1-Dec-10 | Multiple | $247,960.00 |
| 2-Dec-10 | Multiple | $19,251.00 |
| 6-Dec-10 | Multiple | $46,551.00 |
| 7-Dec-10 | Moran, Thomas | $19,167.92 |
| 8-Dec-10 | Multiple | $280,501.00 |
| 9-Dec-10 | Moran, Thomas | $2,767.92 |
| 10-Dec-10 | Multiple | $1,080.00 |
| 13-Dec-10 | Multiple | $257.98 |
| 14-Dec-10 | Moran, Thomas | $1,066.98 |
| 16-Dec-10 | Maher, Kevin | $152,190.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 20-Dec-10 | Multiple | $491.94 |
| 21-Dec-10 | Lewis, Duanne | $670.00 |
| 22-Dec-10 | Moran, Thomas | $750.94 |
| 4-Jan-11 | Multiple | $4,729.72 |
| 5-Jan-11 | Multiple | $1,932.78 |
| 6-Jan-11 | Multiple | $1,172.80 |
| 11-Jan-11 | Multiple | $279,951.88 |
| 12-Jan-11 | Multiple | $3,501.88 |
| 13-Jan-11 | Multiple | $284,297.10 |
| 14-Jan-11 | Multiple | $272,640.00 |
| 18-Jan-11 | Multiple | $138,640.00 |
| 19-Jan-11 | Multiple | $1,201.91 |
| 20-Jan-11 | Moran, Thomas | $950.88 |
| 21-Jan-11 | Windmiller, David | $1.00 |
| 24-Jan-11 | Nando | $1.00 |
| 25-Jan-11 | Benvenuto, Patricia | $133,170.00 |
| 26-Jan-11 | Multiple | $1,141.00 |
| 31-Jan-11 | Multiple | $2,601.00 |
| 1-Feb-11 | Lewis, Duanne | $610.00 |
| 3-Feb-11 | Lewis, Duanne | $1,010.00 |
| 4-Feb-11 | Multiple | $2,792.64 |
| 7-Feb-11 | Multiple | $1,276.68 |
| 9-Feb-11 | Moran, Thomas | $2,135.68 |
| 10-Feb-11 | Multiple | $33,095.80 |
| 16-Feb-11 | Lewis, Larry | $1,000.00 |
| 17-Feb-11 | Windmiller,David | $13,170.00 |
| 18-Feb-11 | Multiple | $2,870.88 |
| 23-Feb-11 | Multiple | $55,755.86 |
| 25-Feb-11 | Multiple | $16,826.74 |
| 28-Feb-11 | Multiple | $153,490.82 |
| 1-Mar-11 | Multiple | $28,621.88 |
| 7-Mar-11 | Multiple | $444,520.00 |
| 11-Mar-11 | Multiple | $147,851.76 |
| 14-Mar-11 | Moran, Thomas | $8,471.76 |
| 15-Mar-11 | Multiple | $198,774.80 |
| 16-Mar-11 | Multiple | $280,664.36 |
| 17-Mar-11 | Multiple | $281,480.00 |
| 18-Mar-11 | Multiple | $567,021.00 |
| 23-Mar-11 | Multiple | $92,866.91 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 24-Mar-11 | Multiple | $542,172.22 |
| 28-Mar-11 | Multiple | $224,060.00 |
| 30-Mar-11 | Multiple | $205,889.28 |
| 31-Mar-11 | Multiple | $106,378.80 |
| 1-Apr-11 | De Chabert-Ostland, Michel | $189,240.00 |
| 5-Apr-11 | Multiple | $156,792.84 |
| 6-Apr-11 | Multiple | $157,482.20 |
| 7-Apr-11 | Multiple | $146,391.00 |
| 8-Apr-11 | Multiple | $370,920.42 |
| 12-Apr-11 | Multiple | $152,227.96 |
| 13-Apr-11 | De Chabert-Ostland, Michel | $145,469.12 |
| 14-Apr-11 | Multiple | $175,132.04 |
| 15-Apr-11 | Multiple | $548,685.12 |
| 18-Apr-11 | Multiple | $710,887.72 |
| 19-Apr-11 | Multiple | $75,451.00 |
| 20-Apr-11 | Multiple | $382,620.00 |
| 21-Apr-11 | Multiple | $89,026.76 |
| 26-Apr-11 | Multiple | $919,777.68 |
| 27-Apr-11 | Multiple | $240,108.48 |
| 28-Apr-11 | Multiple | $336,526.80 |
| 3-May-11 | Multiple | $491.88 |
| 4-May-11 | Multiple | $491,862.30 |
| 6-May-11 | Multiple | $51,260.56 |
| 12-May-11 | Multiple | $248,479.50 |
| 13-May-11 | Multiple | $546,546.12 |
| 16-May-11 | Multiple | $49,954.64 |
| 17-May-11 | Multiple | $147,442.20 |
| 18-May-11 | Multiple | $150,437.84 |
| 19-May-11 | Multiple | $150,317.84 |
| 20-May-11 | Multiple | $100,191.56 |
| 23-May-11 | Multiple | $302,360.52 |
| 24-May-11 | Multiple | $202,942.60 |
| 25-May-11 | Multiple | $404,906.76 |
| 26-May-11 | Multiple | $622.00 |
| 27-May-11 | Multiple | $11,013.92 |
| 1-Jun-11 | Multiple | $411,259.00 |
| 3-Jun-11 | Multiple | $521,808.08 |
| 9-Jun-11 | Multiple | $170,035.10 |
| 10-Jun-11 | De Chabert-Ostland, Michel | $509,586.80 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 13-Jun-11 | Moran, Thomas | $2,500.88 |
| 14-Jun-11 | Multiple | $51,193.24 |
| 15-Jun-11 | Multiple | $205,263.48 |
| 17-Jun-11 | Multiple | $10,090.88 |
| 20-Jun-11 | Windmiller, David | $1.00 |
| 23-Jun-11 | Multiple | $304,391.00 |
| 27-Jun-11 | Moran, Thomas | $307.84 |
| 1-Jul-11 | Benvenuto, Patricia | $148,610.00 |
| 5-Jul-11 | Windmiller, David | $1.00 |
| 6-Jul-11 | Lewis, Duanne | $1,680.00 |
| 8-Jul-11 | Benvenuto, Patricia | $311,200.00 |
| 11-Jul-11 | Moran, Thomas | $16,771.76 |
| 12-Jul-11 | Multiple | $3,883.64 |
| 13-Jul-11 | Multiple | $5,346.00 |
| 14-Jul-11 | Moran, Thomas | $15,796.16 |
| 15-Jul-11 | Multiple | $119,891.00 |
| 18-Jul-11 | Multiple | $126,710.60 |
| 19-Jul-11 | Multiple | $88.84 |
| 20-Jul-11 | Multiple | $160,165.92 |
| 22-Jul-11 | Multiple | $159,741.00 |
| 25-Jul-11 | Multiple | $269,075.00 |
| 28-Jul-11 | Multiple | $6,524.52 |
| 29-Jul-11 | Multiple | $1,650,900.00 |
| 1-Aug-11 | Multiple | $10,901.00 |
| 2-Aug-11 | Lewis, Duanne | $1,840.00 |
| 3-Aug-11 | Multiple | $191,211.00 |
| 4-Aug-11 | Windmiller, David | $1.00 |
| 5-Aug-11 | Multiple | $731.40 |
| 8-Aug-11 | Multiple | $978,461.00 |
| 9-Aug-11 | Multiple | $43,740.96 |
| 11-Aug-11 | Multiple | $949,785.98 |
| 12-Aug-11 | Multiple | $902,194.92 |
| 15-Aug-11 | Multiple | $7,013.87 |
| 17-Aug-11 | Multiple | $172,714.35 |
| 18-Aug-11 | Multiple | $380,235.86 |
| 19-Aug-11 | Multiple | $417,311.00 |
| 23-Aug-11 | Multiple | $369,821.00 |
| 24-Aug-11 | Multiple | $255,477.00 |
| 25-Aug-11 | Multiple | $208,792.56 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 26-Aug-11 | Multiple | $1,991,564.48 |
| 31-Aug-11 | Multiple | $6,881.88 |
| 1-Sep-11 | Multiple | $3,932.76 |
| 6-Sep-11 | Multiple | $394,179.80 |
| 7-Sep-11 | Windmiller, David | $1.00 |
| 8-Sep-11 | Lewis, Duanne | $4,787.44 |
| 9-Sep-11 | Multiple | $371,178.80 |
| 12-Sep-11 | Multiple | $721.88 |
| 13-Sep-11 | Multiple | $598,067.88 |
| 14-Sep-11 | Windmiller, David | $1.00 |
| 15-Sep-11 | Multiple | $574,730.00 |
| 19-Sep-11 | Multiple | $540,581.00 |
| 20-Sep-11 | Flanagan, Frank | $520.00 |
| 21-Sep-11 | Multiple | $179,801.00 |
| 22-Sep-11 | Multiple | $522,261.00 |
| 23-Sep-11 | Multiple | $338,071.00 |
| 26-Sep-11 | Benvenuto, Patricia | $161,450.00 |
| 29-Sep-11 | Benvenuto, Patricia | $542,500.00 |
| 4-Oct-11 | Multiple | $370,462.62 |
| 5-Oct-11 | Moran, Thomas | $4,157.84 |
| 12-Oct-11 | Multiple | $282.76 |
| 13-Oct-11 | Multiple | $167,011.00 |
| 18-Oct-11 | Multiple | $179,303.08 |
| 19-Oct-11 | Windmiller, David | $1.00 |
| 25-Oct-11 | Nando | $1.00 |
| 26-Oct-11 | Multiple | $46,552.82 |
| 27-Oct-11 | Multiple | $24,793.64 |
| 28-Oct-11 | Multiple | $3,048.84 |
| 31-Oct-11 | Multiple | $4,711.00 |
| 2-Nov-11 | Windmiller, David | $1.00 |
| 3-Nov-11 | Windmiller, David | $1.00 |
| 7-Nov-11 | Lewis, Duanne | $3,670.00 |
| 8-Nov-11 | Multiple | $6,591.00 |
| 9-Nov-11 | Multiple | $59,515.32 |
| 10-Nov-11 | Lewis, Duanne | $6,390.96 |
| 14-Nov-11 | Windmiller, David | $1.00 |
| 16-Nov-11 | Windmiller,David | $1,770.00 |
| 17-Nov-11 | Nando | $1.00 |
| 18-Nov-11 | Windmiller, David | $1.00 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 22-Nov-11 | Multiple | $338,921.00 |
| 23-Nov-11 | Windmiller, David | $1.00 |
| 30-Nov-11 | Nando | $1.00 |
| 1-Dec-11 | Multiple | $2.00 |
| 5-Dec-11 | Windmiller, David | $1.00 |
| 7-Dec-11 | Multiple | $1,031.72 |
| 8-Dec-11 | Windmiller, David | $1.00 |
| 12-Dec-11 | Benvenuto, Patricia | $683,130.00 |
| 13-Dec-11 | Windmiller, David | $1.00 |
| 14-Dec-11 | Multiple | $477,421.00 |
| 21-Dec-11 | Benvenuto, Patricia | $161,510.00 |
| 29-Dec-11 | Multiple | $375,030.80 |
| 5-Jan-12 | Nando | $1.00 |
| 9-Jan-12 | Multiple | $2.00 |
| 11-Jan-12 | White Oak Fund LLP | $15,770.00 |
| 13-Jan-12 | Windmiller, David | $1.00 |
| 17-Jan-12 | Lewis, Duanne | $650.00 |
| 18-Jan-12 | Multiple | $501.00 |
| 24-Jan-12 | Multiple | $641.00 |
| 25-Jan-12 | Multiple | $166,760.00 |
| 26-Jan-12 | Lewis, Duanne | $510.00 |
| 27-Jan-12 | Lewis, Duanne | $320.00 |
| 30-Jan-12 | Nando | $1.00 |
| 31-Jan-12 | Lewis, Duanne | $680.00 |
| 1-Feb-12 | Multiple | $402.00 |
| 3-Feb-12 | Lewis, Duanne | $510.00 |
| 7-Feb-12 | Lewis, Duanne | $500.00 |
| 10-Feb-12 | Lewis, Duanne | $750.00 |
| 13-Feb-12 | Windmiller, David | $1.00 |
| 17-Feb-12 | Flanagan, Frank | $344,720.00 |
| 20-Feb-12 | Nando | $1.00 |
| 21-Feb-12 | Lewis, Duanne | $2,360.00 |
| 22-Feb-12 | Windmiller, David | $1.00 |
| 24-Feb-12 | Multiple | $178,525.00 |
| 28-Feb-12 | Lewis, Duanne | $431.60 |
| 1-Mar-12 | Multiple | $349,615.00 |
| 7-Mar-12 | Windmiller, David | $1.00 |
| 8-Mar-12 | Multiple | $2.00 |
| 9-Mar-12 | Multiple | $9,661.44 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 12-Mar-12 | Multiple | $171,171.72 |
| 13-Mar-12 | Multiple | $83,120.72 |
| 14-Mar-12 | Windmiller, David | $1.00 |
| 19-Mar-12 | Windmiller, David | $1.00 |
| 20-Mar-12 | Moran, Thomas | $245.36 |
| 21-Mar-12 | Moran, Thomas | $3,041.44 |
| 28-Mar-12 | Multiple | $2.00 |
| 29-Mar-12 | Flanagan, Frank | $164,750.00 |
| 2-Apr-12 | Multiple | $748,450.00 |
| 10-Apr-12 | Multiple | $331,280.72 |
| 11-Apr-12 | Multiple | $497,321.00 |
| 12-Apr-12 | Multiple | $338,060.72 |
| 13-Apr-12 | Multiple | $336,041.44 |
| 17-Apr-12 | Multiple | $1,061.00 |
| 18-Apr-12 | Multiple | $495,051.00 |
| 20-Apr-12 | Multiple | $164,111.00 |
| 23-Apr-12 | Multiple | $327,190.72 |
| 24-Apr-12 | Multiple | $163,941.00 |
| 25-Apr-12 | Lewis, Duanne | $620.00 |
| 26-Apr-12 | Flanagan, Frank | $165,980.00 |
| 27-Apr-12 | Multiple | $331,171.00 |
| 2-May-12 | Multiple | $2.00 |
| 3-May-12 | Windmiller, David | $1.00 |
| 4-May-12 | Benvenuto, Patricia | $79,000.00 |
| 9-May-12 | Lewis, Duanne | $1,000.00 |
| 10-May-12 | Multiple | $381.00 |
| 15-May-12 | Flanagan, Frank | $156,080.00 |
| 16-May-12 | Windmiller,David | $460.00 |
| 21-May-12 | Flanagan, Frank | $317,730.00 |
| 23-May-12 | Benvenuto, Patricia | $145,000.00 |
| 24-May-12 | Flanagan, Frank | $157,230.00 |
| 30-May-12 | Multiple | $474,273.20 |
| 31-May-12 | Nando | $1.00 |
| 6-Jun-12 | Multiple | $2.00 |
| 7-Jun-12 | Multiple | $13,645.36 |
| 8-Jun-12 | Flanagan, Frank | $631,650.00 |
| 13-Jun-12 | Multiple | $7,707.08 |
| 14-Jun-12 | Moran, Thomas | $920.72 |
| 18-Jun-12 | Multiple | $164,845.36 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 19-Jun-12 | Windmiller,David | $3,350.00 |
| 20-Jun-12 | Multiple | $2.00 |
| 26-Jun-12 | Moran, Thomas | $535.36 |
| 2-Jul-12 | Nando | $1.00 |
| 3-Jul-12 | Moran, Thomas | $5,455.36 |
| 5-Jul-12 | Multiple | $1,686.36 |
| 6-Jul-12 | Multiple | $480,810.72 |
| 10-Jul-12 | Multiple | $767,630.00 |
| 13-Jul-12 | Flanagan, Frank | $158,310.00 |
| 17-Jul-12 | Windmiller, David | $1.00 |
| 19-Jul-12 | Multiple | $277.00 |
| 20-Jul-12 | Multiple | $5,766.18 |
| 23-Jul-12 | Windmiller,David | $1,820.00 |
| 24-Jul-12 | Multiple | $519.71 |
| 27-Jul-12 | Multiple | $19,537.39 |
| 31-Jul-12 | Windmiller, David | $1.00 |
| 1-Aug-12 | Lewis, Larry | $3,240.00 |
| 2-Aug-12 | Windmiller,David | $980.00 |
| 7-Aug-12 | Multiple | $162,349.43 |
| 8-Aug-12 | Multiple | $164,688.85 |
| 13-Aug-12 | Windmiller, David | $1.00 |
| 14-Aug-12 | Windmiller,David | $500.00 |
| 16-Aug-12 | Lewis, Larry | $1,000.00 |
| 20-Aug-12 | Windmiller, David | $1.00 |
| 21-Aug-12 | Multiple | $1,820.99 |
| 22-Aug-12 | Multiple | $16,635.32 |
| 28-Aug-12 | Moran, Thomas | $2,575.36 |
| 29-Aug-12 | Multiple | $14,245.36 |
| 31-Aug-12 | Multiple | $4,898.79 |
| 5-Sep-12 | Multiple | $493.61 |
| 10-Sep-12 | Multiple | $11,112.72 |
| 12-Sep-12 | Multiple | $901.00 |
| 13-Sep-12 | Multiple | $9,722.31 |
| 20-Sep-12 | Multiple | $360,410.72 |
| 21-Sep-12 | Multiple | $9,491.00 |
| 24-Sep-12 | Windmiller,David | $12,100.00 |
| 26-Sep-12 | Multiple | $28,800.00 |
| 27-Sep-12 | Multiple | $8,501.00 |
| 28-Sep-12 | Moran, Thomas | $5,325.36 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 1-Oct-12 | Multiple | $875.00 |
| 2-Oct-12 | Moran, Thomas | $3,455.36 |
| 3-Oct-12 | Multiple | $4,146.08 |
| 8-Oct-12 | Windmiller, David | $1.00 |
| 12-Oct-12 | Multiple | $7,201.00 |
| 15-Oct-12 | Multiple | $8,676.00 |
| 16-Oct-12 | Multiple | $7,035.70 |
| 17-Oct-12 | Moran, Thomas | $4,761.44 |
| 22-Oct-12 | Multiple | $9,635.00 |
| 23-Oct-12 | Multiple | $1,642.00 |
| 24-Oct-12 | Multiple | $6,084.55 |
| 8-Nov-12 | Flanagan, Frank | $171,740.00 |
| 13-Nov-12 | Semrau | $1,722.24 |
| 19-Nov-12 | Multiple | $9,556.40 |
| 23-Nov-12 | Lewis, Larry | $1,900.00 |
| 26-Nov-12 | Multiple | $201.00 |
| 30-Nov-12 | Multiple | $377,938.80 |
| 3-Dec-12 | Multiple | $2.00 |
| 4-Dec-12 | Moran, Thomas | $4.00 |
| 5-Dec-12 | Semrau | $3,379.46 |
| 6-Dec-12 | Multiple | $136.00 |
| 7-Dec-12 | Multiple | $4,247.82 |
| 10-Dec-12 | Multiple | $584.00 |
| 19-Dec-12 | Multiple | $535,944.76 |
| 20-Dec-12 | Multiple | $252,931.95 |
| 21-Dec-12 | Flanagan, Frank | $164,670.00 |
| 27-Dec-12 | Windmiller, David | $1.00 |
| 4-Jan-13 | Multiple | $10,523.53 |
| 7-Jan-13 | Multiple | $12,487.43 |
| 11-Jan-13 | Lewis, Duanne | $27,600.00 |
| 15-Jan-13 | Flanagan, Frank | $335,490.00 |
| 16-Jan-13 | Multiple | $509,600.98 |
| 17-Jan-13 | Multiple | $4,724.27 |
| 18-Jan-13 | Moran, Thomas | $6.00 |
| 21-Jan-13 | Multiple | $4,956.40 |
| 22-Jan-13 | Multiple | $338,500.00 |
| 24-Jan-13 | Multiple | $49,162.30 |
| 25-Jan-13 | Multiple | $2,082.90 |
| 1-Feb-13 | Multiple | $3,539.24 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 7-Feb-13 | Multiple | $1,371.61 |
| 8-Feb-13 | Multiple | $5,602.45 |
| 11-Feb-13 | Santiago Gold Fund LP | $32,348.57 |
| 13-Feb-13 | Multiple | $3,289.31 |
| 15-Feb-13 | Multiple | $136,992.96 |
| 25-Feb-13 | Multiple | $2,660.00 |
| 27-Feb-13 | Santiago Gold Fund LP | $1,009,576.88 |
| 6-Mar-13 | Multiple | $102.00 |
| 7-Mar-13 | Multiple | $3,849.80 |
| 12-Mar-13 | White Oak Fund LLP | $10,367.50 |
| 14-Mar-13 | Multiple | $9,452.95 |
| 15-Mar-13 | Flanagan, Frank | $319,050.00 |
| 21-Mar-13 | Multiple | $501.00 |
| 22-Mar-13 | Multiple | $24,685.72 |
| 25-Mar-13 | Windmiller,David | $90.00 |
| 26-Mar-13 | Lewis, Larry | $2,240.00 |
| 2-Apr-13 | Semrau | $12,682.16 |
| 4-Apr-13 | Multiple | $7,870.76 |
| 5-Apr-13 | Multiple | $307,081.11 |
| 9-Apr-13 | Santiago Gold Fund LP | $306,433.13 |
| 10-Apr-13 | Windmiller, David | $1.00 |
| 11-Apr-13 | Santiago Gold Fund LP | $98,082.28 |
| 15-Apr-13 | Multiple | $171,648.92 |
| 24-Apr-13 | Moran, Thomas | $945.36 |
| 26-Apr-13 | Moran, Thomas | $3,555.36 |
| 29-Apr-13 | Multiple | $8,480.56 |
| 30-Apr-13 | Multiple | $149,660.72 |
| 1-May-13 | Multiple | $7,321.72 |
| 2-May-13 | Moran, Thomas | $2,091.44 |
| 3-May-13 | Moran, Thomas | $75.36 |
| 7-May-13 | Moran, Thomas | $1,056.08 |
| 8-May-13 | Moran, Thomas | $1,775.36 |
| 9-May-13 | Multiple | $146,281.00 |
| 10-May-13 | Moran, Thomas | $200.72 |
| 13-May-13 | Moran, Thomas | $985.36 |
| 14-May-13 | Moran, Thomas | $145.36 |
| 16-May-13 | Multiple | $2,559.88 |
| 22-May-13 | Multiple | $140,701.00 |
| 23-May-13 | Multiple | $3,382.15 |

| Date | Plaintiff(s) | Sale Amt. / Net Rec'd[1] |
|---|---|---|
| 24-May-13 | Moran, Thomas | $3,885.36 |
| 29-May-13 | Multiple | $36,068.50 |
| 30-May-13 | Multiple | $338,684.16 |
| 31-May-13 | Moran, Thomas | $360.72 |
| 7-Jun-13 | Multiple | $284,316.96 |
| 10-Jun-13 | Moran, Thomas | $490.72 |
| 18-Jun-13 | Santiago Gold Fund LP | $164,961.62 |
| 20-Jun-13 | Multiple | $4,160.17 |
| 21-Jun-13 | Santiago Gold Fund LP | $168,046.43 |
| 28-Jun-13 | Semrau | $284,107.74 |